Robert DONOFRIO, Plaintiff–Appellant,

v.

CITY OF NEW YORK, New York City Police Department, Gregg Jacoby, both in his individual and official capacity, Paul Paronich, both in his individual and official capacity, "JOHN DOES" 1–10, both in their individual and official capacities, the identity and number of whom is presently unknown to the plaintiff, John Grogan, Michael Yanosik, David Bliven, Defendants–Appellees.

No. 13–314–CV.

United States Court of Appeals, Second Circuit.

April 24, 2014.

Robert Donofrio, Brooklyn, NY, pro se.

Kristin M. Helmers, Michael J. Pastor, New York City Law Department, for Zachary Carter, Corporation Counsel of the City of New York, New York, NY, for Defendants–Appellees.

PRESENT: JOHN M. WALKER, JR., DENNY CHIN and CHRISTOPHER F. DRONEY, Circuit Judges.

### SUMMARY ORDER

Plaintiff-appellant Robert Donofrio, proceeding *pro se*, appeals from the district court's judgment and decision and order, both entered December 21, 2012, granting summary judgment in favor of New York City Police Department officers Gregg Jacoby and Paul Paronich, and dismissing his complaint in its entirety. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

We review a grant of summary judgment *de novo*, resolving all ambiguities and drawing all inferences in favor of the non-moving party. *Nagle v. Marron*, 663 F.3d 100, 104–05 (2d Cir.2011). Reliance upon conclusory statements or mere allegations, however, is not sufficient to defeat summary judgment. *See Davis v. New York*, 316 F.3d 93, 100 (2d Cir.2002); Fed R. Civ. P. 56(e).

Donofrio, a civilian employee of the New York City Police Department, had a Florida concealed weapons permit. He was arrested on felony charges in July 2002. New York City Police Captain Gregg Jacoby contacted Florida authorities and learned that a concealed weapons permit is suspended if the holder is arrested. In December 2002, Jacoby confiscated Donofrio's permit and mailed it to the Florida Department of Agriculture and Consumer Services, Division of Licensing. Although the charges against Donofrio were dismissed in September 2002, the Kings County Criminal Court did not issue a certificate of disposition to that effect until January 9, 2003. The State of Florida returned Donofrio's permit to good standing in February 2003. Donofrio brought this action below, asserting, *inter alia,* substantive due process, Fourth Amendment, and civil conspiracy claims.

After an independent review of the record and relevant case law, we find no error in the district court's dismissal of Donofrio's substantive due process claim. No reasonable factfinder could conclude that the defendants' conduct "shock[ed] the contemporary conscience." *See Okin v. Vill. of Cornwall–On–Hudson Police Dep't,* 577 F.3d 415, 431 (2d Cir.2009) ("To establish a violation of substantive due process rights, a plaintiff must demonstrate that the state action was so egregious, so outrageous, that it may fairly be said to shock the contemporary conscience." (internal quotation marks omitted)).

The district court did not separately address Donofrio's Fourth Amendment or civil conspiracy claims, as it considered only his substantive due process claim. We see no need, however, to remand for the district court to consider the additional claims. *See Booking v. Gen. Star Mgmt. Co.,* 254 F.3d 414, 418–19 (2d Cir.2001) ("[W]e have discretion to consider issues that were raised, briefed, and argued in the District Court, but that were not reached there.").

On appeal, Donofrio does not raise any identifiable arguments about his Fourth Amendment or conspiracy claims. *See LoSacco v. City of Middletown*, 71 F.3d 88, 93 (2d Cir.1995) (holding that, although "appellate courts generally do not hold *pro se* litigants rigidly to . . . formal briefing standards. . . . *pro* se litigants should anticipate that this court may dismiss an appeal where the brief submitted contains

no identifiable argument" (internal quotation marks and citations omitted)). He has therefore waived review of these claims on appeal. *See id.* at 92–93.

Even had he not waived these claims, we would conclude that his arguments fail nonetheless. First, his Fourth Amendment argument is unavailing. "To determine whether a seizure is unreasonable, a court must 'balance the nature and quality of the intrusion on the individual's Fourth Amendment interests against the importance of the governmental interest alleged to justify the intrusion' and determine whether 'the totality of the circumstances justified [the] particular sort of … seizure.'" *Carroll v. Cnty. of Monroe,* 712 F.3d 649, 651 (2d Cir.2013) (quoting *Tennessee v. Garner,* 471 U.S. 1, 8–9, 105 S.Ct. 1694, 85 L.Ed.2d 1 (1985)). "We have long held that the plaintiff has the burden to prove that a seizure was unreasonable." *Id.* Even assuming the facts are as Dono-frio alleges, in light of the totality of the circumstances here and on the record before the district court, Donofrio cannot meet that burden. Second, as Donofrio's substantive claims fail on the merits, his civil conspiracy claim must fail as well. *See Droz v. McCadden,* 580 F.3d 106, 109 (2d Cir.2009) ("Because neither of the underlying section 1983 causes of action can be established, the claim for conspiracy also fails.").

\*　　\*　　\*

We have considered Donofrio's remaining arguments and find them to be without merit. Accordingly, we **AFFIRM** the judgment of the district court.